612 S.E.2d 213

**Joshua Davis KYER**

v.

**COMMONWEALTH of Virginia.**

**Record No. 2200–03–2.**

Court of Appeals of Virginia,
Richmond.

May 3, 2005.

474

476

James R. Cooke, Jr., for appellant.

John H. McLees, Senior Assistant Attorney General (Jerry W. Kilgore, Attorney General, on brief), for appellee.

Amicus Curiae: Virginia Association of Criminal Defense Lawyers (Steven D. Benjamin; Betty Layne DesPortes, on brief), for appellant.

Present: FITZPATRICK, C.J., BENTON, ELDER, FRANK, HUMPHREYS, CLEMENTS, FELTON, KELSEY and McCLANAHAN, JJ.

### UPON REHEARING EN BANC

KELSEY, Judge.

Joshua Davis Kyer challenges on appeal his burglary and larceny convictions, claiming police unlawfully entered his mother's apartment where he lived and obtained incriminating evidence in violation of the Fourth Amendment. We agree with Kyer that no warrant exception justified the police entry into the apartment. But we also agree with the trial court that, once inside, the police searched the apartment only after receiving permission from Kyer's mother to do so. This consent, the trial court correctly held, was "sufficiently an act

of free will to purge the primary taint." *Wong Sun v. United States,* 371 U.S. 471, 486, 83 S.Ct. 407, 416–17, 9 L.Ed.2d 441 (1963).

## I.

 "On appeal from a denial of a suppression motion, we must review the evidence in the light most favorable to the Commonwealth, giving it the benefit of any reasonable inferences." *Slayton v. Commonwealth,* 41 Va.App. 101, 103, 582 S.E.2d 448, 449 (2003).

At about 2:00 a.m. on August 26, 2002, Officer B.E. Davis and Detective Brent Story responded to a burglar alarm at the Southside Speedway. They saw two suspects running from the scene. They caught one, but the other got away. With a tip from the detained suspect, the officers' investigation led them to the Kyer apartment.

The officers arrived at the apartment at approximately 4:00 a.m. The front door of the apartment was open wide enough for an individual to "walk through it without touching the door." There were no lights on. In this particular area, Detective Story observed, "it was not uncommon for this situation to occur." "Every time it does," he testified, "we make entry to make sure everything inside is okay." They knocked on the door several times, waited a couple of minutes, and then went inside with weapons drawn and flashlights on. Fearing someone had "forced entry or broken into the home," the officers conducted a two to three minute "cursory" protective sweep looking for any possible intruders.

After completing the protective sweep, Officer Davis awoke Kyer's mother, who was still asleep in her bedroom. Davis identified himself, inquired about her well-being, and asked if anyone else was "supposed to be in the house." She told him she lived there alone with her two sons. When asked if "she was okay," she replied "she was fine." During this conversation, Detective Story waited in the living room. Officer Davis left her bedroom to permit her to "get herself together." He went back into the living room and waited with Detective Story. Kyer's mother came out and then "excused herself to

go back into her bedroom" before again reappearing to speak with the officers about ten minutes later. By this time, Kyer's brother had joined the officers in the living room after being awoken by them. No one else was in the apartment.

Detective Story sat down in a chair across from Kyer's mother and explained "what was going on and why [they] had been there originally and also explained to her why [they] came in in the first place so she would understand that." She told the officers "everything was okay" and that she had been asleep. The officers also advised her about the Southside Speedway incident and the suggestion that her son may have been involved. She said she thought he was home all night and was still there.

After she had been briefed on the situation, Officer Davis then asked Kyer's mother for permission to search for "anything that was stolen from the Southside Speedway." She consented to the search. In the loft where Kyer normally slept, Officer Davis found several items stolen during the burglary of the Southside Speedway.

Kyer was charged with three counts of statutory burglary and three counts of petit larceny. Kyer moved to suppress the inculpatory evidence found in his bedroom, arguing that the officers' initial entry into the apartment was unlawful. That warrantless entry, Kyer argued, nullified the subsequent consent to search given by his mother. The trial court rejected both arguments.

The initial entry, the court held, fell within the "community caretaker doctrine and/or exigent circumstances" exception to the warrant requirement. The court found the officers' subjective intent in entering the apartment was motivated by their good faith desire to ensure an intruder had not come through the opened front door. Finding the officers' testimony credible, the court found they were not "acting under a pretext" to gain entry into the apartment to continue their investigation of the Southside Speedway burglary.

The trial court also held that, even if the initial entry fell outside the community caretaker or emergency exceptions,

Kyer's mother voluntarily consented to the search and "the totality of the circumstances are not sufficient to have vitiated her consent." "So, on that ground, irrespective of what decision the Court might reach on the question of exigent circumstances or exercising community caretaker function, the consent was valid."

Following the trial court's ruling on the suppression motion, Kyer stipulated that the evidence was sufficient to prove his guilt on all charges. Upon being convicted, Kyer appealed to us challenging the trial court's denial of his suppression motion. A panel of our Court held the community caretaker doctrine authorized the initial entry into the apartment, thereby mooting any need to examine the legal efficacy of the later consent to search. *Kyer v. Commonwealth*, 43 Va.App. 603, 601 S.E.2d 6 (2004).

Having reconsidered the matter *en banc*, we hold the initial entry cannot be justified under the emergency or community caretaker doctrines and thus the consent issue must be decided. And, on that point, we agree with the trial court that the consent was not nullified by the earlier unlawful entry.

## II.

"Though the ultimate question whether the officers violated the Fourth Amendment triggers *de novo* scrutiny, we defer to the trial court's findings of 'historical fact' and give 'due weight to the inferences drawn from those facts by resident judges and local law enforcement officers.'" *Slayton*, 41 Va.App. at 105, 582 S.E.2d at 449 (quoting *Barkley · v. Commonwealth*, 39 Va.App. 682, 689–90, 576 S.E.2d 234, 237–38 (2003)). Thus, we must give "deference to the factual findings of the trial court" and "independently determine" whether those findings satisfy the requirements of the Fourth Amendment. *Whitfield v. Commonwealth*, 265 Va. 358, 361, 576 S.E.2d 463, 464 (2003).

To prevail on appeal, "the defendant must show that the trial court's denial of his suppression motion, when the evidence is considered in the light most favorable to the

prosecution, was reversible error." *Id.* In other words, on appeal, the "burden to establish that the denial of the motion to suppress constituted reversible error rests with the defendant." *King v. Commonwealth,* 39 Va.App. 306, 308, 572 S.E.2d 518, 519 (2002) (citation omitted).

## A. THE INITIAL ENTRY

Among the many interests served by the Fourth Amendment, the privacy interest in one's home has few equals. "At the very core of the Fourth Amendment stands the right of a man to retreat into his own home and there be free from unreasonable governmental intrusion." *Kyllo v. United States,* 533 U.S. 27, 31, 121 S.Ct. 2038, 2041, 150 L.Ed.2d 94 (2001) (citation and internal quotation marks omitted). "It is axiomatic that the 'physical entry of the home is the chief evil against which the wording of the Fourth Amendment is directed.'" *Welsh v. Wisconsin,* 466 U.S. 740, 748, 104 S.Ct. 2091, 2097, 80 L.Ed.2d 732 (1984) (citation omitted). But even on this topic the Fourth Amendment's text endorses no absolutes. It instead condemns only "unreasonable" searches and seizures.

One concession to reasonableness, the emergency exception, recognizes the "right of the police to enter and investigate" when someone's health or physical safety is genuinely threatened. *Reynolds v. Commonwealth,* 9 Va.App. 430, 437, 388 S.E.2d 659, 664 (1990) (citation omitted); *see also Mincey v. Arizona,* 437 U.S. 385, 98 S.Ct. 2408, 57 L.Ed.2d 290 (1978). It rests on the commonsense rationale that "preservation of human life is paramount to the right of privacy" protected by the Fourth Amendment. *Reynolds,* 9 Va.App. at 437, 388 S.E.2d at 664 (citation omitted). This concern parallels one of the applications of the community caretaker exception, which recognizes that "police owe 'duties to the public, such as rendering aid to individuals in danger of physical harm, reducing the commission of crimes through patrol and other preventive measures, and providing services on an emergency basis.'" *Id.* at 436, 388 S.E.2d at 663.[1]

■ In this case, however, we need not engage in any extended analysis of the emergency or community caretaker exceptions. Nor need we elaborate on their various formulations. We believe the facts would not justify an objectively reasonable officer to think either exception applied.[2] Stripped of its immaterial aspects, the fact pattern in this case includes only one arguably suspicious circumstance: an open door on an August night.

There were no signs of forced entry—such as pry marks, mangled locks, broken hinges, or disfigured door jams.[3] No one called out for help. No sounds or observations suggested panic or danger within the apartment. There were no reports from neighbors about any unique medical concerns or other vulnerabilities of the apartment's occupants. Nor did any of Kyer's neighbors report any suspicious circumstances suggest-

---

1. Under proper circumstances, both doctrines apply not only to the protection of human life or to avoid serious injury, but also to the protection of property interests. *See, e.g., Michigan v. Tyler*, 436 U.S. 499, 509, 98 S.Ct. 1942, 1949–50, 56 L.Ed.2d 486 (1978) (concluding the need to protect property may justify a warrantless entry of premises); *see also United States v. Johnson*, 9 F.3d 506, 510 (6th Cir.1993) (finding warrantless entry into house reasonable to "prevent the loss or destruction of the owner's property" where kitchen window was broken and neighbor reported burglary in progress); *United States v. Dart*, 747 F.2d 263, 267 (4th Cir.1984) (upholding initial warrantless entry of warehouse where locks sawed off and doors forced open).

2. We acknowledge, as the trial court found, that the officers did not act "under a pretext" and truly believed the circumstances justified a warrantless entry. As a general rule, however, an "officer's state of mind (except for the facts that he knows) is irrelevant" to the Fourth Amendment inquiry. *Devenpeck v. Alford*, —— U.S. ——, ——, 125 S.Ct. 588, 593, 160 L.Ed.2d 537 (2004); *Slayton*, 41 Va.App. at 109, 582 S.E.2d at 451.

3. The Commonwealth also conceded at trial that, under the facts of this case, neither officer could reasonably assume Kyer returned home to commit "a crime in his own residence." As the prosecutor put it: "I don't think that's the assumption that they made.... I think certainly they're not looking at it as Mr. Kyer broke into his own residence, but that some other person or some other harm has befallen whoever is remaining inside."

ing foul play. *Cf. Hill v. Commonwealth,* 18 Va.App. 1, 4, 441 S.E.2d 50, 51 (1994) (finding exigent circumstances existed when a neighbor reported that the homeowner "had been out of town for two days" prior to the police discovery of an open front door, leading the neighbor to fear "the house had been burglarized").

The mere discovery of an "open door" of a residence—absent some other reason for concern—"is not, *in and of itself,* a circumstance that could give rise to a reasonable belief that entry is necessary to prevent harm to persons or property." *State v. Christenson,* 181 Or.App. 345, 45 P.3d 511, 513 (2002) (emphasis added). "It is simply too common an event to create a concern of harm in the absence of other signs of trouble, such as evidence of a forced entry or a medical emergency; here, there were no such indications." *Id.*[4] In short, when the "only evidence of an emergency was a door left open late on a summer night," we agree with other courts that "regardless of what the officers may subjectively have thought, a reasonable person would not believe an emergency existed." *State v. Swenson,* 59 Wash.App. 586, 799 P.2d 1188, 1190 (1990); *see also State v. Ryon,* 137 N.M. 174, 108 P.3d 1032, 1047 (2005) (noting that, under the emergency assistance doctrine, an "open door ought not be viewed as a general invitation to enter"). The police had no legal right, therefore, to enter the Kyer apartment uninvited. The trial court erred in concluding otherwise.

---

**4.** The tenuousness of the open door inference in *Christenson* disqualified it from satisfying a statutory "community caretaking" exception to the warrant requirement, *Christenson,* 45 P.3d at 512–14, as well as an analogous emergency exception recognized by the Oregon constitution, *id.* at 514–15. Even so, the Fourth Amendment relevance of *Christenson* (*cf. post* at 18–20) appears at the heart of its analysis: "We have held that an open front door does not justify entry into a house under the emergency aid doctrine or the community caretaking exceptions to the warrant requirement of the Fourth Amendment to the United States Constitution under more suspicious circumstances than those that existed here." *Id.* at 513 (citing *State v. Bramson,* 94 Or.App. 374, 765 P.2d 824 (1988); *State v. Apodaca,* 85 Or.App. 128, 735 P.2d 1264 (1987)).

### B. *The Consent To Search*

As a general rule, "a search authorized by consent is wholly valid." *Schneckloth v. Bustamonte*, 412 U.S. 218, 222, 93 S.Ct. 2041, 2045, 36 L.Ed.2d 854 (1973). Consent loses its validity only if it is involuntary, *Ohio v. Robinette*, 519 U.S. 33, 40, 117 S.Ct. 417, 421–22, 136 L.Ed.2d 347 (1996), or the product of a manipulative "exploitation" by the police of an earlier unconstitutional search or seizure. *Wong Sun*, 371 U.S. at 488, 83 S.Ct. at 418; *Warlick v. Commonwealth*, 215 Va. 263, 266, 208 S.E.2d 746, 748 (1974).

Consent following an unconstitutional act, however, can still be valid if it is "sufficiently an act of free will to purge the primary taint." *Brown v. Illinois*, 422 U.S. 590, 597, 95 S.Ct. 2254, 2258, 45 L.Ed.2d 416 (1975) (citing *Wong Sun*, 371 U.S. at 486, 83 S.Ct. at 417). This attenuation principle should not be confused with a mere "but for" standard of causation—which, if used for this purpose, would suppress evidence "simply because it would not have come to light but for the illegal actions of the police." *Wong Sun*, 371 U.S. at 488, 83 S.Ct. at 418. Instead, "a finding with respect to attenuation ... can only be made after consideration of all the circumstances of the case." *United States v. Wellins*, 654 F.2d 550, 554 (9th Cir.1981). This necessarily requires a "careful sifting of the unique facts and circumstances of each case." *Schneckloth*, 412 U.S. at 233, 93 S.Ct. at 2051. There being no fixed formula, courts consider the amount of time between the illegal action and the acquisition of the evidence, the presence of intervening circumstances (like consent), and the purpose and flagrancy of the official misconduct. *United States v. Seidman*, 156 F.3d 542, 548 (4th Cir.1998).

Consistent with these principles, voluntary consent—when sufficiently an act of free will to dissipate the taint—can provide an independent basis for admitting evidence despite an earlier unlawful entry by police. *See, e.g., Seidman*, 156 F.3d at 549 n. 10 ("We see no reason why [consent] could not also sever the connection between an unlawful act and the acquisition of additional evidence. Indeed, voluntary consent

is the quintessential act of free will."); *United States v. Dickson*, 64 F.3d 409, 410–11 (8th Cir.1995) (holding that defendant's voluntary consent to search his apartment dissipated taint of prior illegal search); *United States v. Valencia*, 913 F.2d 378, 382 (7th Cir.1990) ("Even assuming the initial entry was illegal, we agree with the district court that that entry did not taint Valencia's subsequent consent."); *United States v. Sheppard*, 901 F.2d 1230, 1234 (5th Cir.1990) (holding that defendant's voluntary consent to search his car dissipated taint of officer's illegal entry); *State v. Owen*, 453 So.2d 1202, 1207 (La.1984) (holding that consent was valid despite "close temporal proximity between the illegal entry and Evans' consent" because Evans had "knowledge of the purpose of the entry and the manner in which it was made" and thus the "official misconduct had an insignificant effect on the subsequent consent").[5]

On the other hand, the purgation of free will may not suffice in all cases of consent. It may be insufficient, for example, when the evidence has already been discovered before the consent during the prior illegal search. *See, e.g., Wood v. Commonwealth*, 27 Va.App. 21, 30–32, 497 S.E.2d 484, 488–89 (1998); *Commonwealth v. Ealy*, 12 Va.App. 744, 757–58, 407 S.E.2d 681, 689–90 (1991). It may be equally insufficient if given *after* the consenter has been illegally detained, *Davis v. Commonwealth*, 37 Va.App. 421, 433–35, 559 S.E.2d 374, 379–80 (2002), or *after* the police make an illegal entry for the "very purpose" of obtaining consent, *Walls v. Commonwealth*, 2 Va.App. 639, 655, 347 S.E.2d 175, 184 (1986). Absent such exploitive circumstances, however, a consensual encounter following an "illegal entry" can still be "sufficiently independent

---

**5.** For similar reasons, a voluntary confession can be an act of free will sufficient to purge the taint of an earlier illegal arrest. *See New York v. Harris*, 495 U.S. 14, 21, 110 S.Ct. 1640, 1644–45, 109 L.Ed.2d 13 (1990). Voluntary statements made after an unlawful roadblock likewise need not be suppressed. *Burns v. Commonwealth*, 261 Va. 307, 324 n. 11, 541 S.E.2d 872, 884 n. 11 (2001). So, too, an illegal entry into a home does not negate the lawfulness of the later search if it did not rely on information obtained during the prior illegal entry. *Segura v. United States*, 468 U.S. 796, 815–16, 104 S.Ct. 3380, 3390–91, 82 L.Ed.2d 599 (1984).

of the unlawful invasion to purge any taint arising from the initial entry." *Seidman,* 156 F.3d at 547.

■ In this case, Kyer does not contend on appeal that his mother's consent was involuntary. He argues only that, even if her "consent was voluntary," it still was not "sufficiently an act of free will to purge the primary taint" of the unlawful entry. We disagree. Before she consented to the search, Kyer's mother had been fully briefed by the police about "what was going on" and why they entered her apartment in the first place. The conversation took place in her living room, after she had about ten minutes to compose herself. At no time prior to the consent did the police recover any incriminating evidence. Nor did they in any way imply she was the subject of a criminal investigation. They did not detain her, place her in custody, threaten her with arrest, or restrict her freedom of movement in any way.

In these respects, our case parallels the situation addressed in *Valencia,* 913 F.2d at 382, where the United States Court of Appeals for the Seventh Circuit observed that the police

did not exploit the initial entry. The police found no evidence as a result of that entry, and discovered no information that they used (or could use) to influence Valencia to consent to a search. Valencia points to the allegedly coercive effect of the officers' mere presence in his apartment. However, as we have seen, the district court found Valencia's consent to be free and voluntary. Implicit in this finding is the conclusion that the officers' presence did not coerce Valencia's consent. *Indeed, the district court explicitly found no evidence of any nexus between the initial entry and the consent.*

*Id.* (emphasis added). "Given all these factors," the Seventh Circuit held in *Valencia,* "we conclude that Valencia's consent was sufficiently independent of the allegedly illegal initial entry that the two events were 'so attenuated as to dissipate [any] taint' from the entry." *Id.* (quoting *Segura v. United States,* 468 U.S. 796, 805, 104 S.Ct. 3380, 3385, 82 L.Ed.2d 599 (1984)).

We acknowledge that seeing two police officers, with weapons drawn, conduct a protective search of one's home would no doubt be an intimidating sight. But Kyer's mother saw none of that. She was asleep until awoken by Officer Davis. As the trial court found, this "was not a situation where they had guns drawn pointed at her head, asking her for consent." Nor is this a case where the officers entered for the "very purpose" of obtaining consent. *Walls*, 2 Va.App. at 655, 347 S.E.2d at 184. They entered because they believed the open door implied danger to those inside. Having weighed their credibility, the trial court found their explanation truthful and rejected the argument that the officers used this story as a mere pretext to gain entry into the house to investigate the Southside Speedway burglary. Bound by this factual finding, we see no reason to conclude the "purpose and flagrancy of the police misconduct," *Wood*, 27 Va.App. at 30, 497 S.E.2d at 488, should invalidate the voluntary consent to search given by Kyer's mother.

The main circumstance disfavoring this conclusion is the relatively short duration between the entry and consent. We think two observations answer that legitimate concern.

First, the specific length of time was all but irrelevant from the perspective of Kyer's mother. She was asleep when the police entered the apartment. She remained asleep as they conducted a protective search. When Officer Davis awoke her, she did not know whether the police had been there for a few minutes or a few hours. Her concededly voluntary consent did not depend in any way on the *duration* of the officers' presence in her apartment. That is, nothing about the situation suggests that Kyer's mother would have been more readily inclined to consent had she known the officers had been in her apartment *longer* than they in fact were. *Cf. State v. Quinn*, 290 Or. 383, 623 P.2d 630, 638 (1981) (finding defendant's consent was unaffected by prior illegal search because, as defendant was unaware of the illegal search, his consent was "uninfluenced and untainted by the earlier unlawful act").

Second, as for the ten minutes or so between being awakened and providing consent, Kyer's mother took that time to compose herself and to listen to the officers explain why they came to her apartment and why they entered it uninvited. By itself, however, this brief duration does not put the attenuation inquiry to an end. It is just one of several considerations. Even a very short duration need not negate the efficacy of a voluntary consent. *See, e.g., Seidman,* 156 F.3d at 548 (finding a few minute period between entry and consent insufficient to negate consent); *Sheppard,* 901 F.2d at 1235 ("Even though the time span between the challenged conduct and Sheppard's consent was short, we cannot find that the second search resulted from the exploitation of the challenged conduct."); *Owen,* 453 So.2d at 1207 (holding that consent was valid despite "close temporal proximity" between the illegal entry and consent).

## III.

In sum, we hold that the trial court erred in finding the initial police entry into the apartment could be justified under the emergency or community caretaker exceptions. We find no fault, however, with the court's alternative finding that the voluntary consent to search given by Kyer's mother was "sufficiently an act of free will to purge the primary taint." *Wong Sun,* 371 U.S. at 486, 83 S.Ct. at 417. The trial court, therefore, correctly denied Kyer's motion to suppress.

*Affirmed.*

HUMPHREYS, Judge, concurring in the result.

I agree that the trial court correctly denied Kyer's motion to suppress. However, I continue to believe that the officers' initial entry into the Kyer residence was proper under the community caretaker exception to the warrant requirement. And, because the warrantless entry was reasonable, the officers properly searched the residence after obtaining the voluntary consent of Kyer's mother. Thus, although I would

affirm the judgment of the trial court, I concur only in the result reached by the majority.

## I.

The officers arrived at Kyer's home at approximately 4:00 in the morning. At that time, the front door was open "wide enough for [Officer Davis] to walk through it without touching the door." It was dark and raining. There were no exterior lights on, and no lights were on inside the home. Because of these circumstances, Officer Davis and Detective Story believed that "[s]omeone had forced entry or broken into the home." Accordingly, the officers "made a ... plan," discussing how they would respond if they "encounter[ed] any opposition." The officers then "knocked on the door several times," announcing their presence. There was no response. After waiting for "a couple" of minutes, the officers drew their firearms and flashlights and proceeded inside the home and up the stairs, "continuing to announce [their] presence" in "loud voice[s]."

Based on these facts, the trial court explicitly found that "it was appropriate for the officers to enter the residence," reasoning that "the community caretaker doctrine and/or exigent circumstances permitted their entry into the residence." In particular, the court found that the officers' "initial contact or investigation was objectively reasonable," also concluding that the "police officers in this case were [not] acting under a pretext."

## II.

As recognized by the majority, "[i]t is axiomatic that the 'physical entry of the home is the chief evil against which the wording of the Fourth Amendment is directed.'" *Welsh v. Wisconsin,* 466 U.S. 740, 748, 104 S.Ct. 2091, 2097, 80 L.Ed.2d 732 (1984) (quoting *United States v. United States District Court,* 407 U.S. 297, 313, 92 S.Ct. 2125, 2134, 32 L.Ed.2d 752 (1972)). Nevertheless, the Fourth Amendment protects people only from "unreasonable" searches and seizures. *See*

*Elkins v. United States,* 364 U.S. 206, 222, 80 S.Ct. 1437, 1446, 4 L.Ed.2d 1669 (1960); *Verez v. Commonwealth,* 230 Va. 405, 410, 337 S.E.2d 749, 752 (1985). For that reason, the United States Supreme Court has carved out a few delineated exceptions to the warrant requirement. *United States District Court,* 407 U.S. at 318, 92 S.Ct. at 2137.

For example, according to the "emergency doctrine," a warrantless entry into a private residence is valid if there is a "reasonably perceived 'emergency' requiring immediate entry as an incident to the service and protective functions of the police as opposed to, or as a complement to, their law enforcement functions." *United States v. Moss,* 963 F.2d 673, 678 (4th Cir.1992); *see also Mincey v. Arizona,* 437 U.S. 385, 98 S.Ct. 2408, 57 L.Ed.2d 290 (1978); *Reynolds v. Commonwealth,* 9 Va.App. 430, 436–37, 388 S.E.2d 659, 663–64 (1990). That is, because

> [t]he right of the police to enter and investigate in an emergency is inherent in the very nature of their duties as police officers[,][a] warrantless search during an emergency situation is "justified, if not required, by the fact that 'the preservation of human life is paramount to the right of privacy protected by search and seizure laws and constitutional guaranties [sic].'"

*Reynolds,* 9 Va.App. at 437, 388 S.E.2d at 664 (quoting *State v. Fisher,* 141 Ariz. 227, 686 P.2d 750, 761 (1984)) (other citations omitted).[6]

---

**6.** Although the "emergency doctrine" is often equated to the "exigent circumstances" exception to the warrant requirement, the two differ slightly. When officers conduct an emergency entry for purposes of investigating a crime, the emergency is considered an "exigency" for purposes of the exigent circumstances exception, and the officers must have probable cause before they can enter the residence. *See Commonwealth v. Thornton,* 24 Va.App. 478, 484, 483 S.E.2d 487, 490 (1997) (recognizing that, "[a]mong the circumstances accepted as providing 'exigent circumstances' for a warrantless search, are those where a true 'emergency' exists"). If, however, the officers effectuate an emergency entry for a purpose *unrelated* to the investigation of a crime—for example, to provide emergency aid to an injured resident—then the entry is valid as long as the officers had an objectively reasonable belief that their help was needed. In this latter sense, the emergency excep-

Similarly, the "community caretaker doctrine" authorizes a warrantless search conducted pursuant to an officer's "community caretaking functions," as long as the search is "totally divorced from the detection, investigation, or acquisition of evidence relating to the violation of a criminal statute." *Cady v. Dombrowski*, 413 U.S. 433, 436–37, 441, 93 S.Ct. 2523, 2525–27, 2528, 37 L.Ed.2d 706 (1973) (affirming the warrantless search of the trunk of a car that had been towed to a garage pursuant to the "standard procedure" of a local police department). Although this Court has yet to apply the community caretaker exception to validate the warrantless search of a home, little distinction has been made between the circumstances governing the application of the community caretaker doctrine and those governing the application of the emergency exception to the warrant requirement, which unquestionably authorizes a warrantless entry into a private residence. *Compare Commonwealth v. Waters*, 20 Va.App. 285, 288–91, 456 S.E.2d 527, 529–30 (1995), *and Barrett v. Commonwealth*, 18 Va.App. 773, 776–79, 447 S.E.2d 243, 245–46 (1994), *rev'd on other grounds*, 250 Va. 243, 462 S.E.2d 109 (1995), *with Reynolds*, 9 Va.App. at 436–37, 388 S.E.2d at 663–64, *and Shannon v. Commonwealth*, 18 Va.App. 31, 34–35, 441 S.E.2d 225, 226–27, *aff'd on reh'g en banc*, 19 Va.App. 145, 449 S.E.2d 584 (1994).[7] Indeed, the non-exigent form of the emergency exception, also called the "emergency aid doctrine," is often

---

tion is functionally equivalent to, and sometimes deemed a subset of, the community caretaker doctrine.

7. As this Court recognized in *Wood v. Commonwealth*, 27 Va.App. 21, 28, 497 S.E.2d 484, 487 (1998), the United States Supreme Court has yet to decide whether a warrantless intrusion into an individual's *home* may be supported pursuant to the community caretaker exception. Nevertheless, we have applied the exception to uphold warrantless searches in the context of a search of an automobile. *See Williams v. Commonwealth*, 42 Va.App. 723, 731, 594 S.E.2d 305, 309 (2004); *Barrett*, 18 Va.App. at 778, 447 S.E.2d at 246. We have also extended this doctrine to permit warrantless searches of pedestrians or citizens that an officer reasonably believes are in distress or in need of assistance. *See Terry v. Commonwealth*, 23 Va.App. 87, 91, 474 S.E.2d 172, 174 (1996); *Waters*, 20 Va.App. at 289–90, 456 S.E.2d at 529–30.

deemed a subset of the community caretaker doctrine.[8]

Nevertheless, the community caretaker doctrine, like the emergency exception, is premised on the concept that police officers owe " 'duties to the public, such as rendering aid to individuals in danger of physical harm, reducing the commission of crimes through patrol and other preventive measures, and providing services on an emergency basis.' " *Barrett*, 18 Va.App. at 778, 447 S.E.2d at 246 (quoting *Reynolds*, 9 Va. App. at 436, 388 S.E.2d at 663 (citation omitted)); *see also Wood v. Commonwealth*, 27 Va.App. 21, 33, 497 S.E.2d 484, 490 (1998) (Annunziata, J., dissenting). Indeed, it is far from illogical to expect that police officers, as a necessary function of their profession, do much more than simply "investigate" crimes or wrongs that have already occurred or that have unfolded in their presence. To the contrary,

> [p]olice have "complex and multiple tasks to perform in addition to identifying and apprehending persons committing serious criminal offenses;" by design or default, the police are also expected to "reduce the opportunities for the commission of some crimes through preventive patrol and other measures," "aid individuals who are in danger of physical harm," "assist those who cannot care for themselves," "resolve conflict," "create and maintain a feeling of security in the community," and "provide other services on an emergency basis."

3 W. LaFave, *Search and Seizure* § 6.6, at 389–90 (1996); *see also Wood*, 27 Va.App. at 33, 497 S.E.2d at 490 (Annunziata, J., dissenting). Thus, "police [often] have occasion to enter premises without a warrant for a variety of ... purposes," including fulfillment of their community caretaking duties. *Wood*, 27 Va.App. at 33, 497 S.E.2d at 490 (Annunziata, J., dissenting) (internal quotations omitted).

Accordingly, I would hold that the community caretaker exception, in its narrowest sense, must logically extend to the warrantless entry of homes, as long as the officer conducting

---

**8.** *See* note 1, *supra*.

the search is acting appropriately within the doctrine and independent of his criminal investigatory duties.[9]

## III.

The majority does not seriously contest the applicability of the community caretaker exception to a private residence, concluding instead that, under the circumstances of this case, "the facts would not justify an objectively reasonable officer to think [the] exception applied." The majority reasons that, considering the lack of signs of forced entry and the absence of cries for help, the entry was objectively unreasonable. I disagree.

## A.

The appropriateness of applying the community caretaker doctrine to a given factual scenario is determined by whether, based upon the totality of the circumstances, it was reasonable for the officer to believe that his or her actions were necessary for: (1) the protection of the owner's property while it remains in police custody; (2) the protection of police against claims or disputes concerning lost or stolen property; or (3) protection

---

9. We have consistently required that any warrantless search, pursuant to either the community caretaker exception or the emergency exception, must be factually unrelated to an intent to search for evidence of illegal activity. *See Reynolds*, 9 Va.App. at 438, 388 S.E.2d at 664 (applying the emergency exception and noting that "[n]o evidence in the record suggest[ed] that the [officers'] entry into appellants' house . . . was a pretext to search for contraband or illegal activity rather than to look for possible victims and to secure the property," and finding that the officers "act[ed] in good faith under the circumstances and according to their responsibilities as law enforcement officers"); *see also Williams*, 42 Va.App. at 731, 594 S.E.2d at 309 (noting that a search, pursuant to impoundment of a vehicle and corresponding community caretaking functions, "must not be a pretextual surrogate for an improper investigatory motive"); *Waters*, 20 Va.App. at 290, 456 S.E.2d at 530 (applying the community caretaker exception in the context of a police/pedestrian encounter and stating that "[t]he appropriateness of applying the community caretaker doctrine to a given factual scenario is determined by," among other things, "whether . . . the officer is not investigating criminal conduct under the pretext of exercising his community caretaker function").

of the public and the police from physical danger. *Williams v. Commonwealth,* 42 Va.App. 723, 730, 594 S.E.2d 305, 309 (2004) (citing *Reese v. Commonwealth,* 220 Va. 1035, 1039, 265 S.E.2d 746, 749 (1980); *South Dakota v. Opperman,* 428 U.S. 364, 373–76, 96 S.Ct. 3092, 3099–3101, 49 L.Ed.2d 1000 (1976); *Cady,* 413 U.S. at 442–48, 93 S.Ct. at 2529–31). Specific factors to be considered include: (1) whether the officer's initial contact or investigation is reasonable; (2) whether the intrusion is limited; and (3) whether the officer is investigating criminal conduct under the pretext of exercising his community caretaker duties. *Waters,* 20 Va.App. at 290, 456 S.E.2d at 530. Overall, "[o]bjective reasonableness remains the linchpin of determining the validity of [the] action." *Id.;* cf. *Reynolds,* 9 Va.App. at 437, 388 S.E.2d at 663–64 (applying objective reasonableness test to emergency exception to warrant requirement).

Under the circumstances of this case, I would hold that the officers' warrantless entry into the home was justified pursuant to the community caretaker exception. The officers arrived at Kyer's home at 4:00 a.m. It was dark and raining outside. No lights were on inside or outside the home. Yet, the front door to Kyer's home stood open—wide enough that the officers could walk through it without touching the door. The officers announced their presence loudly, several times, and, after receiving no answer, they entered the home to determine whether anyone was in the home and whether those persons were in need of assistance. The officers made a limited "protective sweep," motivated only by the safety and well-being of the residents. Moreover, as expressly found by the trial court, the officers did not enter the home under the pretext of searching for evidence of criminal activity.

Considering the totality of these circumstances, I would hold that the officers, acting out of "concern for the safety of the general public," *Cady,* 413 U.S. at 447, 93 S.Ct. at 2531, reasonably believed that "there [might be] a difficulty requiring [their] general assistance." *Laney v. State,* 117 S.W.3d 854, 861 (Tex.Ct.Crim.App.2003) (internal quotations omitted). Thus, I would affirm the trial court's determination that the

officers' limited entry was objectively reasonable and, as a result, constitutionally permissible pursuant to the community caretaker exception to the warrant requirement. Indeed, because the officers reasonably believed that "foul play" might have occurred, I am of the opinion that the officers "would have been derelict in their duty" had they *not* entered the residence. *State v. Hetzko*, 283 So.2d 49, 52 (Fla.Dist.Ct.App. 1973).

### B.

The majority, however, citing *State v. Christenson*, 181 Or.App. 345, 45 P.3d 511 (2002), concludes that "an open door on a summer morning is not, *in and of itself*, a circumstance that could give rise to a reasonable belief that entry is necessary to prevent harm to persons or property." *Id.* at 513 (emphasis added). Because *Christenson* is distinguishable from the present case in several key respects, I do not believe that its holding is persuasive under the circumstances of this case.

First, in *Christenson*, the investigating officers encountered an open door at 9:20 a.m., on a "summer morning." Here, it was 4:00 a.m., dark, and raining. There is a significant difference between encountering an open door at 9:20 a.m. and encountering an open door at 4:00 a.m. That is, although it would not be particularly unusual to leave the front door ajar at 9:20 on a "summer morning," it is markedly more suspicious to encounter an open door at 4:00 a.m., when it is still dark outside, it is raining, and the residents of the home are much more likely to be asleep.

Second, in *Christenson*, the issue before the court was not whether the officers' conduct violated the warrant requirement of the Fourth Amendment to the United States Constitution. Rather, the *Christenson* court was interpreting a provision of the Oregon "community caretaker" statute, Or. Rev.Stat. § 133.033, which, *inter alia*, gives "officers of [that] state" the permission to enter "the premises of another" so as to "[p]revent serious harm to any person or property." Or. Rev.Stat. § 133.033(2)(a)(A). Although the court noted that

the "community caretaking function is subject to the limitations on warrantless searches contained in Article I, section 9, of the Oregon Constitution," 45 P.3d at 513, the *Christenson* court did not rule that the officers' conduct, in addition to exceeding the scope of their statutory authority, also violated the Fourth Amendment to the United States Constitution. Rather, the court held only that the officers' conduct could not be validated under the state constitution, reasoning that *"[t]here is no community caretaking exception under the Oregon Constitution." Id.* at 514 (emphasis added).

Third, in *Christenson,* the lower court *granted* the defendant's motion to suppress, holding that "the officers had no basis in fact for having [the belief that someone inside the house was injured] other than that the door was open and the dogs were running around." *Id.* at 513. The appellate court acknowledged that it was "bound by ... [this] finding[ ] of historical fact." *Id.* Here, in contrast, the trial court found that the initial investigation was "objectively reasonable," and *denied* the motion to suppress. We have held that "[t]he reasonableness of a police officer's response in a given situation is a question of fact for the trial court[,] and its ruling will not be disturbed on appeal absent clear and manifest error." *Reynolds,* 9 Va.App. at 437, 388 S.E.2d at 664; *see also Shears v. Commonwealth,* 23 Va.App. 394, 398, 477 S.E.2d 309, 311 (1996) (noting that this Court gives due weight to "a trial court's finding that [an] officer was credible and [that the officer's] inference was reasonable" (internal quotations omitted)). Accordingly, we, too, are "bound by ... [this] finding[ ] of historical fact," *Christenson,* 45 P.3d at 513, specifically, that the warrantless entry was objectively reasonable.

Thus, I believe the significant disparities between the circumstances of the present case and those presented in *Christenson* render that case unsuitable to justify the majority's legal position.

## C.

Moreover, the majority's underlying rationale—that the officers needed some "additional fact" to justify a warrantless

entry under the circumstances of this case—demonstrates confusion or a decided lack of understanding of the community caretaker exception to the warrant requirement. Citing *Hill v. Commonwealth*, 18 Va.App. 1, 441 S.E.2d 50 (1994), a case in which a panel of this Court authorized a warrantless entry premised on the *exigent circumstances* exception to the warrant requirement, the majority concludes that "something more" was needed here.

In *Hill*, the police department received a call from a neighbor, requesting that the police "send somebody out to check to see whether [Hill's] house had been broken into." *Id.* at 2, 441 S.E.2d at 50. The neighbor informed the police that Hill was out of town, that he had not been seen for two days, and that the front door to the house was open. *See id.* The officers went to the house to investigate. Upon their arrival, they noted that the front door "was open about twelve to fifteen inches," and they rang the doorbell and knocked on the door. *Id.* After receiving no response, the officers "entered the home *to investigate the possibility of a burglary.*" *Id.* (emphasis added). While searching the home "in places where a burglar might hide," the officers discovered marijuana and various drug paraphernalia. *Id.* at 2–3, 441 S.E.2d at 50–51.

On appeal, we held that the trial court properly denied Hill's motion to suppress, reasoning that the exigent circumstances exception to the warrant requirement applied. *See id.* at 3, 441 S.E.2d at 51. We noted that, *"[w]hen probable cause exists,* exigent circumstances excuse the requirement of obtaining a warrant," and concluded that, under the circumstances of that case, the officers had *"probable cause* to believe that Hill's house had been unlawfully entered." *Id.* at 4, 441 S.E.2d at 51 (emphasis added).

The exigent circumstances exception to the warrant requirement applies when, *inter alia*, "there is a clear showing of probable case at the time of entry," and "the officers have strong reason to believe the suspects are present in the premises," or that evidence will be destroyed absent an immediate entry. *Id.* at 3, 441 S.E.2d at 51 (citing *Verez*, 230 Va.

405, 337 S.E.2d 749). Thus, this exception is properly applied where, as in *Hill,* there is probable cause to believe that a crime has been or is being committed, and the officers enter the premises *for the purpose of investigating that crime. See id.*

The community caretaker exception, however, does not require a showing of probable cause. Rather, it requires an *objectively reasonable belief* that the officers' conduct is necessary to provide aid or to protect members of the public from physical harm. *See Williams,* 42 Va.App. at 730, 594 S.E.2d at 309; *Waters,* 20 Va.App. at 290, 456 S.E.2d at 530. Moreover, unlike the exigent circumstances exception, the warrantless entry must be "totally divorced" from a criminal investigation. *Cady,* 413 U.S. at 436–37, 93 S.Ct. at 2526–27. That is, the police officers must be acting in a protective, rather than crime-fighting, capacity.

Because the warrantless entry must be "totally divorced" from a criminal investigation, proof that a crime has been or is being committed adds nothing to a community caretaker analysis. But here, by opining that some "additional fact" would have justified the officers' warrantless entry, the majority, in essence, seems to be requiring a showing of probable cause as a prerequisite for application of the community caretaker doctrine. That is, the majority implies that, in order to have an objectively reasonable belief that an individual is in need of assistance, the officers must also have probable cause to believe that a crime has been or is being committed. In practical effect, then, the majority is subsuming the community caretaker doctrine into the exigent circumstances exception. I simply cannot join in this result. *See generally Laney,* 117 S.W.3d at 860–61 (discussing the distinction between the community caretaker doctrine and the exigent circumstances exception); Mary Elisabeth Naumann, *Note, "The Community Caretaking Doctrine: Yet Another Fourth Amendment Exception,"* 26 Am. J.Crim. L. 325, 332 (1999) ("[T]he reasoning behind the community caretaker doctrine precludes an equation ... [with the] exigent circumstances

[exception] because the latter necessarily involves criminal considerations.").

## IV.

For these reasons, I would hold that the officers' warrantless entry was justified pursuant to the community caretaker exception to the warrant requirement. Had these officers' worst fears been justified and had hindsight disclosed a resident either deceased or in desperate need of medical assistance, I doubt that either the resident, assuming he or she survived, or the general public would accept the majority's reasoning that it would not be "objectively reasonable" for police to investigate such suspicious circumstances. Thus, although I agree that the trial court did not err in denying Kyer's motion to suppress, I disagree with the analysis of the majority and, consequently, concur only in the result.

FITZPATRICK, C.J., with whom BENTON, and ELDER, JJ., join, concurring, in part, and dissenting, in part.

I concur in the majority's ruling that the community caretaker exemption to the Fourth Amendment warrant requirement did not justify the police entry into appellant's apartment. However, I respectfully dissent from that portion of the majority opinion that holds that appellant's mother's later consent to search was "sufficiently an act of free will" to purge the originally illegality. *See Wong Sun v. United States,* 371 U.S. 471, 486, 83 S.Ct. 407, 416–17, 9 L.Ed.2d 441 (1963). Thus, I would reverse the convictions.

Having determined that the initial entry into Kyer's home was made in violation of the Fourth Amendment and that Kyer's mother gave consent to the police to search the home, it is necessary to analyze whether this consent was obtained as the result of the illegal entry. I believe that the facts of this case glaringly fail to establish that the consent given by Kyer's mother was sufficiently attenuated from the earlier unlawful police entry to provide an independent basis for admitting the seized contraband.

The exclusionary rule prohibits the introduction into evidence of tangible and testimonial evidence acquired during an unlawful search, while also prohibiting the introduction of derivative evidence "that is the product of the primary evidence, or that is otherwise acquired as an indirect result of the unlawful search, up to the point at which the connection with the unlawful search becomes 'so attenuated as too dissipate the taint.' " The exclusionary rule's prohibition of derivative evidence is the essence of the "fruit of the poisonous tree" doctrine.

*Commonwealth v. Ealy,* 12 Va.App. 744, 754, 407 S.E.2d 681, 687–88 (1991) (citations omitted).

The remaining question to be resolved is whether the later acquired evidence is tainted and was "come at by exploitation of the initial illegality or instead by means sufficiently distinguishable to be purged of the primary taint." *Segura v. United States,* 468 U.S. 796, 804–05, 104 S.Ct. 3380, 3385, 82 L.Ed.2d 599 (1984). As stated by the Supreme Court in *Brown v. Illinois,* 422 U.S. 590, 95 S.Ct. 2254, 45 L.Ed.2d 416 (1975), the fact that the consent ultimately given may have been voluntary, does not mean that the primary taint has been purged. *Id.* at 599, 95 S.Ct. at 2260. Factors that must be considered include the temporal proximity of the illegal entry, whether Kyer's mother was informed that she could withhold her consent, any additional intervening circumstances between the entry and the consent, and the purpose and flagrancy of the official misconduct. *Id.* at 603–04, 95 S.Ct. at 2261–62. *See also Davis v. Commonwealth,* 37 Va.App. 421, 433–35, 559 S.E.2d 374, 379–80 (2002); *Walls v. Commonwealth,* 2 Va.App. 639, 654, 347 S.E.2d 175, 183 (1986).

In the instant case, the facts establish that the police entered Kyer's home at 4:00 a.m. after failing to awaken the sleeping occupants. They went into Ms. Kyer's bedroom with their flashlights shining and their guns drawn. They identified themselves as police and after allowing her time to "get herself together," but within ten minutes of the original contact, began to question her about her son's possible involvement in the theft they were investigating when they first came

to her home. At that point she consented to the search. Ten minutes is hardly a reasonable period of time in which to recover from the police entry into a private home with guns drawn. Thus, there was no significant passage of time and the temporal intervention requirement was unmet. *See Taylor v. Alabama,* 457 U.S. 687, 691, 102 S.Ct. 2664, 2667, 73 L.Ed.2d 314 (1982) (six hours between illegal arrest and confession); *Brown,* 422 U.S. at 604, 95 S.Ct. at 2262 (two hours between arrest and confession).

Next, Ms. Kyer was never informed that she could refuse to consent to the police search. There were no other intervening circumstances between the police entry and their questioning of Ms. Kyer which led to her consent. The only *Brown* factor favorable to the Commonwealth's position is that the trial court found that the initial entry was not pretextural. While I agree with the majority that no single factor controls and a "careful sifting of the unique facts and circumstances of each case" is required, the facts of this case do not establish the requisite break in the causal connection between the illegal entry and the later consent to search. This evidence was " 'come at by exploitation of that illegality ... instead of by means sufficiently distinguishable to be purged of the primary taint.' " *Wong Sun,* 371 U.S. at 488, 83 S.Ct. at 418 (citation omitted). Thus I would reverse the convictions.